Pablo Jesus **CUADROS-VIVES, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

**No. 10–2007–ag.**

United States Court of Appeals, Second Circuit.

Oct. 6, 2011.

Pablo Jesus Cuadros–Vives, pro se, North Miami Beach, FL, for Petitioner.

Tony West, Assistant Attorney General; Shelley R. Goad, Assistant Director; Kris-

ten Giuffreda Chapman, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: ROBERT D. SACK, REENA RAGGI, Circuit Judges, RICHARD K. EATON, Judge.*

**SUMMARY ORDER**

Pablo Jesus Cuadros–Vives, a citizen of Peru, seeks review of an April 20, 2010 decision of the BIA denying his motion to reopen his removal proceedings. *See IN RE PABLO JESUS CUADROS–VIVES*, No. A038 672 215, 2010 WL 1747383 (B.I.A. Apr. 20, 2010). We assume the parties' familiarity with the facts and record of prior proceedings, which we discuss only as necessary to explain our decision to dismiss.

This court's jurisdiction to review a final order of removal, including an order denying a motion to reopen, against an alien such as Cuadros–Vives who was found removable by reason of having committed a crime involving moral turpitude, is limited to constitutional claims and questions of law. *See* 8 U.S.C. § 1252(a)(2)(C), (D); *see also Durant v. U.S. Immigration & Naturalization Serv.*, 393 F.3d 113, 115–16 (2d Cir.2004). No such colorable claims or questions are here presented. *See Barco–Sandoval v. Gonzales*, 516 F.3d 35, 40 (2d Cir.2008).

It is undisputed that Cuadros–Vives's motion to reopen was untimely and number-barred because it was his second such motion and filed more than 90 days after the agency's final administrative decision. *See* 8 U.S.C. § 1229a(c)(7)(A), (C); 8 C.F.R. § 1003.2(c)(2). Although Cuadros–

* Judge Richard K. Eaton of the United States Court of International Trade, sitting by desig-

nation.

Vives argued for equitable tolling before the BIA based on the purported ineffective assistance of his former counsel, he abandons that argument before this court by not challenging the BIA's specific determination that he failed to demonstrate ineffective assistance. *See Yueqing Zhang v. Gonzales,* 426 F.3d 540, 545 n. 7 (2d Cir. 2005). Nor does the record compel the conclusion that the BIA ignored relevant evidence of former counsel's ineffective assistance. *See Xiao Ji Chen v. U.S. Dep't of Justice,* 471 F.3d 315, 337 n. 17 (2d Cir.2006) (stating that the BIA is not required to address each piece of evidence presented by petitioner). In such circumstances, we identify no error in the BIA's subsequent conclusion that Cuadros–Vives could not claim ineffective assistance of his second attorney for failure timely to challenge the performance of the former counsel. *See Rashid v. Mukasey,* 533 F.3d 127, 130–31 (2d Cir.2008). Because Cuadros–Vives has thus failed to raise a colorable constitutional claim or legal challenge to the BIA's denial of equitable tolling, we lack jurisdiction to review the BIA's decision to that extent. *See* 8 U.S.C. § 1252(a)(2)(C); *see also Barco–Sandoval v. Gonzales,* 516 F.3d at 36. Further, Cuadros–Vives has not shown that he qualified for an exception to the applicable time limitation based on his purported eligibility to adjust status. *See* 8 U.S.C. § 1229a(c)(7)(C)(ii)–(iv); 8 C.F.R. § 1003.2(c)(3); *see also Matter of Yauri,* 25 I. & N. Dec. 103, 105 (B.I.A.2009). Therefore, his argument that the BIA should have granted reopening based on his *prima facie* eligibility to adjust status can only be viewed as challenging the BIA's discretionary decision not to exercise its *sua sponte* reopening authority. *See Mahmood v. Holder,* 570 F.3d 466, 469 (2d Cir.2009); *see also Ali v. Gonzales,* 448 F.3d 515, 518 (2d Cir.2006). Although remand is appropriate "where the Agency may have declined to exercise its *sua sponte* authority because it misperceived the legal background and thought, incorrectly, that a reopening would necessarily fail," *Mahmood v. Holder,* 570 F.3d at 469, the BIA made no such error here and, thus, we lack jurisdiction to review the BIA's decision to this extent, *see* 8 U.S.C. § 1252(a)(2)(C); *see also Xiao Ji Chen v. U.S. Dep't of Justice,* 471 F.3d at 329 (concluding that petitioner's argument that "merely quarrels over the correctness of the factual findings or justification for [ ] discretionary choices" does not raise constitutional challenge or question of law "regardless of the rhetoric employed").

For the foregoing reasons, the petition for review is DISMISSED. As we have completed our review, the pending motion for a stay of removal in this petition is DISMISSED as moot.